# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|--------------------------------------------------|---------------------|-------|-------|-------|

**Matter ID: 2129-001**

**Component Type: Fees**

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|--------------------------------------------------|---------------------|-------|-------|-------|
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review Court file. | Time | 0.3000 | 425.0000 | 127.5000 |
| 2/12/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study, review, and calendar Pretrial Scheduling Order and Order Referring Case to Mediation. | Time | 0.1000 | 115.0000 | 11.5000 |
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review Complaint and Court file. | Time | 0.4000 | 425.0000 | 170.0000 |
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review correspondence from Presberg re: communications with counsel. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review correspondence.  Draft of correspondence to Presberg re:  local counsel and responding. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Legal research re: vacating Clerk's Default. | Time | 0.4000 | 425.0000 | 170.0000 |
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Draft of correspondence to opposing counsel re: vacating default. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Draft and preparation of Motion to Vacate Clerk's | Time | 0.8000 | 425.0000 | 340.0000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| | | Default. | | | | |
| 2/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Motion to Vacate Clerk's Default. | Time | 0.4000 | 425.0000 | 170.0000 |
| 2/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Barulli and Presberg re:<br>draft Defendant Rejuvenol Laboratories, Inc.'s<br>Unopposed Motion to Vacate Clerk's Default. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Presberg re:  Motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Presberg.<br>Finalization of Motion to Vacate. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Client re:  Notice of<br>Appearance. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Client re:  Motion to Vacate<br>Clerk's Default. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Granting Motion to Vacate<br>Clerk's Default. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Econatura's Answer to Amended<br>Complaint. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Order Granting<br>Motion to Vacate and Econatura's Answer to<br>Amended Complaint. | Time | 0.2000 | 425.0000 | 85.0000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 2/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Pretrial Order.  Draft of<br>correspondence to all counsel re: | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>discovery plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rasco re:<br>conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Amended Complaint.  Legal<br>research re: defenses to claims of misappropriation<br>of trade secrets and defend trade secrets act. | Time | 0.8000 | 425.0000 | 340.0000 |
| 2/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>discovery plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order re:  default as to NoXeno. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Order regarding<br>NoXeno Default. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review reset deadline date. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston.<br>Revision of draft Joint Discovery Plan. | Time | 0.4000 | 425.0000 | 170.0000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli and Presberg re:<br>draft Joint Discovery Plan. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------|------------------------|-------|-------|-------|
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medterra's Motion to Dismiss | Time | 0.4000 | 425.0000 | 170.0000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Resetting Deadline. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Answer to Amended<br>Complaint. | Time | 0.5000 | 425.0000 | 212.5000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Client re: draft of<br>Defendant Rejuvenol Laboratories, Inc.'s Answer<br>And Affirmative Defenses To Plaintiff's Amended<br>Complaint. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence. Draft of<br>correspondence to counsel re: mediator selection. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>revisions to proposed Joint Discovery Plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Telephone conference with Tarulli re: Answer. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Answer. Draft and preparation of<br>Affirmative Defenses. | Time | 0.5000 | 425.0000 | 212.5000 |
| 2/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Finalization of Answer and Affirmative Defenses. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>revisions to Joint Discovery Plan. Revision of Joint<br>Discovery Plan. Draft of correspondence to all<br>counsel re: Joint Discovery Plan. | Time | 0.3000 | 425.0000 | 127.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin and<br>Witlin re:  mediators. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Client re:  Motion to Dismiss and<br>Order regarding NoXeno Default. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston re:  Notice of Mediator. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>revisions to Joint Discovery Plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>revisions to Joint Discovery Plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>revisions to Joint Discovery Plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>revisions to Joint Discovery Plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>mediator selection. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>joint discovery plan. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/21/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Defendant Rejuvenol | Time | 0.1000 | 115.0000 | 11.5000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID   Stage: (all)   Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------|-----------|-------|-------|-------|
| | | Laboratories, Inc.'s Answer And Affirmative Defenses To Plaintiff's Amended Complaint. | | | | |
| 2/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Client re:  Rejuvenol's Answer and Affirmative Defenses. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Joint Discovery Plan and Notice of Mediator Selection. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to Presburg re:  cross-claims. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Unopposed Motion to Vacate Default. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/25/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Unopposed Motion to Vacate Default. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/25/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of First set of Discovery. | Time | 0.7000 | 425.0000 | 297.5000 |
| 2/25/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of First set of Discovery. | Time | 0.3000 | 425.0000 | 127.5000 |
| 2/25/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review ORder Granting NoXeno's Unopposed Motion to Vacate Default. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/25/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:draft Defendant Rejuvenol Laboratories, Inc.s' Request for Production, Interrogatories and Request for Admissions. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|------------------------|-------|-------|-------|
| 2/25/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Order granting Unopposed Motion to Vacate Default; Motion to Permit Appearance of Undersigned Counsel; Motion to Permit the Filing of Response to Amended Complaint. | Time | 0.1000 | 115.0000 | 11.5000 |
| 2/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Order Granting Unopposed Motion to Vacate Clerk's Default. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli re: draft discovery. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Finalization of First Set of Discovery. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/27/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Defendant Rejuvenol Laboratories, Inc.'s Request for Production, Interrogatories and Request for Admissions. | Time | 0.1000 | 115.0000 | 11.5000 |
| 2/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  First set of Discovery. | Time | 0.2000 | 425.0000 | 85.0000 |
| 2/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Noxeno Answer and Affirmative Defenses. | Time | 0.1000 | 425.0000 | 42.5000 |
| 2/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Noxeno's Answer. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/3/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medterra's Request for Admissions, Interrogatories, and Request for Production. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID   Stage: (all)   Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 3/3/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Defendant Medterra CBD, LLC's First Set of Interrogatories, First Request for Production of Documents and First Set of Requests for Admissions served upon the Plaintiff. | Time | 0.1000 | 115.0000 | 11.5000 |
| 3/3/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Medterra's First set of Discovery. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's Response in Opposition to Motion to Dismiss. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Plaintiff's Response in Opposition to Motion to Dismiss. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston. Study and review draft Stipulated Protective Order. Draft of correspondence to all counsel re:  draft Order. | Time | 0.3000 | 425.0000 | 127.5000 |
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re: revisions to proposed Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from B. Tran. Draft of correspondence to Tran re:  response. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medtera's Unopposed Motion for Extension of Time. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------------------------|------------------------|-------|-------|-------|
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>expert witness. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>expert disclosure. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Unopposed Motion for<br>Extension of Time. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>extensions. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>extension of time. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Granting MedTerra's<br>Unopposed Motion for Extension of Time. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's Motion to Modify Pretrial<br>Scheduling Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Granting Motion to Modify<br>Pretrial Scheduling Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Glass re:<br>extension of time. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Legal research re: standard for expert witness | Time | 0.5000 | 425.0000 | 212.5000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| | | disclosures. | | | | |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Motion to Strike Expert<br>Witness. | Time | 0.8000 | 425.0000 | 340.0000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston.<br>Study and review revised protective order.  Draft of<br>correspondence to all counsel re:  revised protective<br>order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Motion to Strike. | Time | 0.3000 | 425.0000 | 127.5000 |
| 3/10/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Order granting<br>Defendant MedTerra CBD, LLC's Unopposed<br>Motion for Extension of Time to respond to Plaintiff's<br>Response in Opposition to Defendant Medterra<br>CBD, LLC's Motion to Dismiss Amended Complaint<br>for Failure to State a Claim and Lack of Personal<br>Jurisdiction; and Order granting Plaintiff's Motion to<br>Modify Pretrial Scheduling Order. | Time | 0.1000 | 115.0000 | 11.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Glass re:<br>revisions to proposed order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Bimston re:  draft<br>Motion to Strike. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Motion to Modify,<br>Expert Disclosure, and Orders. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review First set of Interrogatories. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | **MatterID/Client Sort**<br>**Matter Description**<br>**Narrative** | **Component**<br>**Task Code** | **Units** | **Price** | **Value** |
|---|---|---|---|---|---|---|
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review First Request for Production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston re:  Motion to Strike. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Plaintiff's First Request<br>for Production and Plaintiff's First Set of<br>Interrogatories. | Time | 0.1000 | 115.0000 | 11.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston re:  expert report. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Plaintiff's first set of<br>discovery. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review file and pleadings.  Draft and<br>preparation of Initial Disclosures. | Time | 0.3000 | 425.0000 | 127.5000 |
| 3/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston re:  expert report. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston re:  expert reports. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------|------|------|------|------|
| | | correspondence to Bimston re: report. | | | | |
| 3/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston re: expert reports. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Rule 26 Initial Disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:  draft of<br>Defendant Rejuvenol Laboratories, Inc.'s Rule 26<br>Initial Disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Tarulli re:  revisions to initial<br>disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli.<br>Revision of Initial Disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston.<br>Study and review proposed Motion for Entry of<br>Stipulated Protective Order. Draft of<br>correspondence to counsel re:  Motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:  revised<br>disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/12/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli re:<br>initial disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Glass re:<br>Medterra response to Motion. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medterra's Initial Disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's Initial Disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Response to Plaintiff's<br>Interrogatories. | Time | 0.3000 | 425.0000 | 127.5000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Response to Plaintiff's First<br>Request for Production. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Reply in Support of Motion to<br>Dismiss Amended Complaint. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Initial Disclosures. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Response to Request for Production. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Answers to Interrogatories. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re: Medterra's Reply. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:  draft<br>discovery responses. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review First set of Discovery to<br>Econatura. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------|------------------------|-------|-------|-------|
| 3/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Unopposed Motion for Protective<br>Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/16/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Plaintiff's First Request for Production and<br>Interrogatories served on Defendant Econatura. | Time | 0.1000 | 115.0000 | 11.5000 |
| 3/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  discovery to<br>Econatura and Motion for Protective Order. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/16/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 3/17/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli,<br>Bastardo and Presberg. | Time | 0.3000 | 335.0000 | 100.5000 |
| 3/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order on Unopposed Motion for<br>Entry of Stipulated Protective Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Order on Unopposed<br>Motion for Entry of Stipulated Protective Order. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's First Request for<br>Production to Noxeno. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's First set of<br>Interrogatories to Noxeno. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/20/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Plaintiff's First Request | Time | 0.1000 | 115.0000 | 11.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | | for Production and First Set of Interrogatories served on Noxeno Health Sciences, Inc. | | | | |
| 3/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Plaintiff's First set of Discovery to Noxeno. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/23/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to Bimston re:  modification to trial order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/23/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Renewed Motion to Modify Pretrial Scheduling Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Renewed Motion to Modify Pretrial Scheduling Order. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/24/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 3/25/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 3/25/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Rejuvenol's Responses and Objections to Interrogatories and Responses to Request for Production. | Time | 0.4000 | 335.0000 | 134.0000 |
| 3/25/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 3/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Defendant, Econatura All Healthy World, LLC's Initial Disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 3/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Defendant Noxeno Health<br>Services, Inc. Initial Disclosures. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Initial Disclosures. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order on Renewed Motion to<br>Modify Pretrial Scheduling Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/26/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Order on Renewed<br>Motion to Modify Pretrial Scheduling Order. | Time | 0.1000 | 115.0000 | 11.5000 |
| 3/26/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Order on Renewed<br>Motion to Modify Pretrial Scheduling Order. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order on Motion to Dismiss. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/27/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Order Denying<br>MedTerra's Motion to Dismiss. | Time | 0.1000 | 115.0000 | 11.5000 |
| 3/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Order on Motion to<br>Dismiss. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Goodley re:<br>discovery responses. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's Responses and | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------|-------------------|-------|-------|-------|
| | | Objections to Rejuvenol's Interrogatories. | | | | |
| 3/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's Responses and<br>Objections to Rejuvenol's Request for Admissions. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's Responses and<br>Objections to Rejuvenol's Request for Production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 3/27/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Plaintiff's Responses<br>and Objections to Rejuvenol's Interrogatories,<br>Requests for Admissions, and Requests for<br>Production. | Time | 0.1000 | 115.0000 | 11.5000 |
| 3/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Plaintiff's discovery<br>responses. | Time | 0.2000 | 425.0000 | 85.0000 |
| 3/30/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 3/30/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondences to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 3/30/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Rejuvenol's Responses and Objections<br>to Interrogatories. | Time | 0.1000 | 335.0000 | 33.5000 |
| 3/31/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Bimston re:  status of<br>document production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>document production. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001  Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 4/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>discovery. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/6/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Telephone conference with Rabin and Glass re:<br>discovery and experts. | Time | 0.5000 | 425.0000 | 212.5000 |
| 4/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to counsel re:  discovery<br>deadlines. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>conference call.  Study and review correspondence<br>from Rabin and Goodley re:  conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Goodley re:<br> conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/7/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Goodley re:<br> document production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/7/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff document production. | Time | 0.5000 | 425.0000 | 212.5000 |
| 4/7/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 4/7/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Defendant's Responses and Objections<br>to Plaintiff's Interrogatories. | Time | 0.5000 | 335.0000 | 167.5000 |
| 4/7/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondences from Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Conference call with all counsel re: scheduling. | Time | 0.7000 | 425.0000 | 297.5000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Tarulli re:  Magistrate Judge<br>jurisdiction. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Goodley re:<br> conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>extending deadlines. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Telephone conference with Tarulli re: ███████ | Time | 0.4000 | 425.0000 | 170.0000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conference call with Jama. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/8/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Complaint and allegations against<br>Rejuvenol. | Time | 0.3000 | 425.0000 | 127.5000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|-----------|--------|----------|---------|
| 4/8/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revise Defendant's Responses and Objections to<br>Plaintiff's Interrogatories. | Time | 0.2000 | 335.0000 | 67.0000 |
| 4/8/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review revised interrogatory answers. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's First Request for<br>Production to Medterra. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's First set of<br>Interrogatories to Medterra. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/9/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Plaintiff's First Request<br>for Production and First Set of Interrogatories<br>served on MedTerra CBD, LLC. | Time | 0.1000 | 115.0000 | 11.5000 |
| 4/9/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Plaintiff's discovery to<br>MedTerra. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin.<br>Study and review draft Joint Defense Agreement. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to all counsel re:  Joint<br>Defense Agreement and conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Bimston re:  extension<br>of time. | Time | 0.1000 | 425.0000 | 42.5000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conference call with Jama. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>Joint Defense Agreement. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to counsel re:  signed<br>Joint Defense Agreement. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin and<br>Rabin re:  Joint Defense Agreement. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/10/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medterra's Answer and Affirmative<br>Defenses. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/10/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Medterra Cbd, LLC's<br>Answer and Affirmative Defenses to the Amended<br>Complaint. | Time | 0.1000 | 115.0000 | 11.5000 |
| 4/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  signed Joint Defense<br>Agreement.  Study and review correspondence<br>from Witlin. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>fully executed Joint Defense Agreement. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/13/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondences to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |

## Lee & Amtzis, P.L.
### Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 4/13/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Joint Defense<br>Agreement. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Medterra's Answer<br>and Affirmative Defenses. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Conference call with Russano. | Time | 1.9000 | 425.0000 | 807.5000 |
| 4/13/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondences from Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Answers to Interrogatories. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/13/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Response to Request for Production. | Time | 0.3000 | 425.0000 | 127.5000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Answers to Interrogatories. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:  draft of<br>Defendant Rejuvenol Laboratories, Inc.'s Responses<br>and Objections to Plaintiff's Interrogatories. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Response to Request for Production. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Legal research re: standing, real party in interest,<br>and pre incorporation rights. | Time | 0.8000 | 425.0000 | 340.0000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Requests for Copies. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review additional documents produced by<br>Plaintiff. | Time | 0.5000 | 425.0000 | 212.5000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Requests for Copies. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:  revised<br>Response to Request to Produce. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Request for Copies.<br>Finalization of Request. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to all counsel re:<br>document production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  deadlines and expert. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>expert. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to defense counsel re:<br>formulas. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>expert and formula. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------------------------|------------------------|-------|-------|-------|
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Conference call with counsel re:  discovery and scheduling. | Time | 0.5000 | 425.0000 | 212.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to counsel re:  formula emails. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Client re:  formulation emails. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Telephone conference with Client re:  formula. | Time | 0.4000 | 425.0000 | 170.0000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin and Witlin.  Draft of correspondence to counsel re:  emails and formulas. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to Rabin re:  bates numbering documents. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bastardo.  Study and review formulas.  Draft of correspondence to Client e:  formula.. | Time | 0.4000 | 425.0000 | 170.0000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to Rabin re:  clarification of formulas. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to Rabin re:  conference call. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------------------------|------------------------|-------|-------|-------|
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bastardo.<br>Study and review formula documents.  Draft of<br>correspondence to Defense counsel re:  formulas. | Time | 0.4000 | 425.0000 | 170.0000 |
| 4/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conference call with Jama. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/15/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/15/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/15/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Genna. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/15/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Genna. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Request for Copies. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conference call with Russano. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>proposed Agreed Order.  Study and review<br>proposed Agreed Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston.<br>Draft of correspondence to Rabin and Bimston re:<br>proposed Agreed Order. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------|------------------------|-------|-------|-------|
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>proposed Agreed Order. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Bimston re:  status of<br>Plaintiff production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Goodley re: document<br>production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston re: document<br>production by Plaintiff and Rejuvenol. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re: status of document<br>production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Witlin re:  conference call with<br>Russano. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  deficiency in<br>Plaintiff's response. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin.<br>Study and review proposed Motion to Reset<br>Deadlines.  Draft of correspondence to counsel re:<br>Motion. | Time | 0.1000 | 425.0000 | 42.5000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin and Witlin re:  conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Russano and Rabin re:  conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin, Witlin, and Russano re:  conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Joint Motion to Reset Deadlines. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Granting Joint. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/17/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Order Granting the Joint Motion to Reset Deadlines to Serve Expert Reports. | Time | 0.1000 | 115.0000 | 11.5000 |
| 4/17/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Joint Motion to Reset Deadlines and Order granting Motion. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Bimston re:  document production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to Witlin re:  document production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re: document production. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 4/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to Bimston re:  formulas and documents. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re: deficiencies in document production. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/21/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondences to Tarullis. | Time | 0.2000 | 335.0000 | 67.0000 |
| 4/21/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondences from Tarullis. | Time | 0.2000 | 335.0000 | 67.0000 |
| 4/21/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review client documents. | Time | 3.7000 | 335.0000 | 1,239.5000 |
| 4/21/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Production Chart re: Client Documents. | Time | 0.6000 | 335.0000 | 201.0000 |
| 4/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Legal research re: ███████████ | Time | 0.5000 | 425.0000 | 212.5000 |
| 4/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review document requests and production.  Draft of correspondence to Bimston. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medterra's Second Request for Production. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 4/22/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Defendant Medterra<br>CBD, LLC's Second Request for Production of<br>Documents. | Time | 0.1000 | 115.0000 | 11.5000 |
| 4/22/2020 | DS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and Preparation of client documents Excel<br>chart. | Time | 3.2000 | 125.0000 | 400.0000 |
| 4/22/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondence to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/23/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/23/2020 | DS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Review and scan Fedex documents and add to<br>chart. | Time | 2.5000 | 125.0000 | 312.5000 |
| 4/23/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Witlin and Rabin re:<br>conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/23/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of correspondences to Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/23/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondences from Tarulli. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/23/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review client documents.  Update Client<br>Production Chart. | Time | 1.6000 | 335.0000 | 536.0000 |
| 4/23/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Russano re:<br> conference call. | Time | 0.1000 | 425.0000 | 42.5000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 4/23/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin and Witlin re:<br>conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/23/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bastardo. | Time | 0.1000 | 335.0000 | 33.5000 |
| 4/23/2020 | DSS | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Responses and Objections to<br>Interrogatories. | Time | 0.2000 | 335.0000 | 67.0000 |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review documents for redaction,<br>designation as confidential, and to remove<br>documents not being produced. | Time | 0.8000 | 425.0000 | 340.0000 |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Bimston and Rabin re:<br>withdrawal. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  withdrawal. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>withdrawal. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Motion to Withdraw. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Client re:  Motion to Withdraw. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| | | Draft of correspondence to Counsel re: conference call. | | | | |
| 4/24/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin.<br>Study and review correspondence from Glass re: conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of correspondence to counsel re:  conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re: conference call with Russano. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin and Witlin re:  conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/27/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Defendant Rejuvenol Laboratories, Inc.'s Responses and Objections to Plaintiff's Interrogatories and Defendant Rejuvenol Laboratories, Inc.'s Response to Plaintiff's First Request for Production. | Time | 0.1000 | 115.0000 | 11.5000 |
| 4/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re: Rejuvenol's discovery responses. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin and Witlin.  Draft of correspondence to counsel re: conference call. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/27/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Granting Motion to Withdraw. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------|------|-------|-------|-------|
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Pretrial Order.  Study and review file.  Draft and preparation of Rejuvenol's Trial Witness List. | Time | 0.3000 | 425.0000 | 127.5000 |
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's disclosures and interrogatory answers.  Draft and preparation of Subpoena Schedule. | Time | 0.4000 | 425.0000 | 170.0000 |
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Subpoenas for the Production of documents to Prescense Enterprises, My Community Pharmacy, and FoxFire Edibles. | Time | 0.3000 | 425.0000 | 127.5000 |
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of correspondence to Tarulli re:  Order Granting Plaintiff's Unopposed Motion to Withdraw. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Russano re: ███████████ | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Russano. Study and review document from Russano. | Time | 0.4000 | 425.0000 | 170.0000 |
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Conference call with Russano, Rabin, and Witlin. | Time | 2.0000 | 425.0000 | 850.0000 |
| 4/28/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Subpoena Schedule. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/29/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Notice of Compliance. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/29/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of | Time | 0.2000 | 425.0000 | 85.0000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------|------|------|------|------|
|  |  | correspondence to Tarulli re:  Notice of Compliance. |  |  |  |  |
| 4/29/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Draft of correspondence to defense counsel re:  subpoenas to non-parties. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/29/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Telephone conference with Presberg re:  status. | Time | 0.2000 | 425.0000 | 85.0000 |
| 4/29/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Draft and preparation of Motion to Compel Production of Documents. | Time | 0.8000 | 425.0000 | 340.0000 |
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Revision of Motion to Compel. | Time | 0.3000 | 425.0000 | 127.5000 |
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review correspondence from Rabin and correspondence from Bennardini re:  potential representation of Plaintiff. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Revision of Witness List. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review correspondence from Rabin re: ▮▮▮▮▮▮▮ | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review correspondence.  Draft of correspondence to Rabin re:  Subpoena and ▮▮▮▮▮▮▮ documents. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Draft of correspondence to Tarulli re:  draft witness list. | Time | 0.1000 | 425.0000 | 42.5000 |
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc. Healthcare Resources Management Group, LLC v. Study and review correspondence from Tarulli. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/ClientSort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 4/30/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Presberg.<br>Draft of correspondence to Tarulli re:  witness list. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Finalization of Motion to Compel. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin.<br>Finalization of Subpoena Schedule. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/1/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Defendant Rejuvenol<br>Laboratories, Inc.'s Motion to Compel Production of<br>Documents. | Time | 0.1000 | 115.0000 | 11.5000 |
| 5/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Notice of Subpoenas to<br>Produce Documents.  Revision of Notice. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Motion to Compel. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:  draft witness<br>list. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Telephone conference with Tarulli.  Finalization of<br>witness list. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Rabin re:  new attorneys<br>for Plaintiff. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>conversation with potential new counsel for Plaintiff. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  witness list. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>potential new counsel for Plaintiff. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/4/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Bimston re:<br>witness list. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/5/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Rejuvenol's Witness<br>List. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/5/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>Witness List. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/5/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Motion for Sanctions. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/5/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medterra' Witness List. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/5/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Defendant Medterra<br>CBD, LLC's Motion for Sanctions against Plaintiff<br>Healthcare Resources Management Group, LLC. | Time | 0.1000 | 115.0000 | 11.5000 |
| 5/5/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Motion for Sanctions<br>and Medterra's Witness List. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/5/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Denying Motion to Compel | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------|------------------------|-------|-------|-------|
| | | Without Prejudice. | | | | |
| 5/5/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Order Denying<br>Motion to Compel, Without Prejudice. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Noxeno's Witness List. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review EcoNatura's Witness List. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/6/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Econatura's and<br>Noxeno's Witness Lists. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/7/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Notice of Subpoenas. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Return of Service Affidavit re:<br>Fox Fire Edibles. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/11/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Return of Service<br>Affidavit. | Time | 0.1000 | 115.0000 | 11.5000 |
| 5/11/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Return of Service<br>Affidavit re:  FoxFire Edibles. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/14/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Return of Service Affidavit re:<br>My Community Pharmacy. | Time | 0.1000 | 425.0000 | 42.5000 |

## Lee & Amtzis, P.L.
### Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 5/14/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Return of Service<br>Affidavit. | Time | 0.1000 | 115.0000 | 11.5000 |
| 5/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Return of Service<br>Affidavit on My Community Pharmacy. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>counsel for Plaintiff. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>Rule 11 Motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Ragin re:<br>Rule 11 Motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Plaintiff's Motion for Extension of<br>Time. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/19/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Plaintiff's Pro Se<br>Motion for Extension of Time to Obtain New<br>Counsel. | Time | 0.1000 | 115.0000 | 11.5000 |
| 5/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Pro Se Motion for<br>Extension of Time. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Presberg<br>re: Response. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| 5/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Legal research re: pro se filings. | Time | 0.3000 | 425.0000 | 127.5000 |
| 5/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Response to Motion for<br>Extension of Time. | Time | 0.4000 | 425.0000 | 170.0000 |
| 5/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Legal research re: pro se compliance with local<br>rules. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Response to Motion for Extension of<br>Time. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  Response to Motion<br>for Extension of Time. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Responses to Motion for<br>Extension of Time. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Econatura and<br>Noxeno Responses to Plaintiff's Request for<br>Extension of Time. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  Response. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/20/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Presberg re:  draft response. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>draft response. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Medterra's Response in<br>Opposition to Plaintiff's Pro Se Motion for Extension<br>of Time. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Medterra's and<br>Rejuvenol's Responses to Motion for Extension of<br>Time. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence.  Draft of<br>correspondence to Rabin re:  fees | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order on Plaintiff Healthcare<br>Resources Management Group, LLC's "Pro Se<br>Motion for Extension of Time to Obtain New<br>Counsel. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review Order Closing Case. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Legal research re: entitlement to fees upon<br>dismissal. | Time | 0.4000 | 425.0000 | 170.0000 |
| 5/21/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to defense counsel re:<br>Motion for Fees. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/22/2020 | ZA | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study, review, and calendar Order on Plaintiff<br>Healthcare Resources Management Group, LLC's<br>Pro Se Motion for Extension of Time to Obtain New | Time | 0.1000 | 115.0000 | 11.5000 |

# Lee & Amtzis, P.L.

## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------------------------|------------------------|-------|-------|-------|
| | | Counsel and Order Closing Case. | | | | |
| 5/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence.  Finalization of<br>correspondence to Tarulli re:  Order on Motion for<br>Extension of Time and Order Closing Case. | Time | 0.2000 | 425.0000 | 85.0000 |
| 5/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 5/29/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>potential attorney's fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>potential fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re:  fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli re:<br>fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/1/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Presberg | Time | 0.1000 | 425.0000 | 42.5000 |

## Lee & Amtzis, P.L.
Transactions Listing Report

Search Description:
Search for: 2129-001    Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| | | re: fee motion. | | | | |
| 6/15/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Rabin re: fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin.<br>Draft of correspondence to Tarulli re: fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/16/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli re:<br>fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review file. Draft and preparation of<br>Declaration of Tarulli. | Time | 0.4000 | 425.0000 | 170.0000 |
| 6/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Declaration of Tarulli. | Time | 0.2000 | 425.0000 | 85.0000 |
| 6/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re:<br>fee Motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Witlin re:<br>fee motion. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/18/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft of correspondence to Tarulli re: draft<br>Declaration. | Time | 0.1000 | 425.0000 | 42.5000 |
| 6/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Motion for Attorney's Fees. | Time | 1.5000 | 425.0000 | 637.5000 |
| 6/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Tarulli re:<br>signed Declaration. | Time | 0.1000 | 425.0000 | 42.5000 |

# Lee & Amtzis, P.L.
## Transactions Listing Report

Search Description:
Search for: 2129-001   Search by: Matter ID  Stage: (all)  Type: (all)

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Draft and preparation of Declaration of Lee as to Fees. | Time | 0.5000 | 425.0000 | 212.5000 |
| 6/19/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Revision of Motion for Attorney's Fees. | Time | 1.3000 | 425.0000 | 552.5000 |
| 6/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Glass and Rabin.  Study and review draft Moiton.  Draft of correspondence to Rabin. | Time | 0.2000 | 425.0000 | 85.0000 |
| 6/22/2020 | EL | 2129-001 / Rejuvenol Laboratories, Inc.<br>Healthcare Resources Management Group, LLC v.<br>Study and review correspondence from Rabin re: Russano Declaration. | Time | 0.1000 | 425.0000 | 42.5000 |
| | | | Component Type: Fees | 80.8000 | | 31,008.0000 |